RECEIVED
SDNY PRO SE OFFICE

2024 NOV 14    AM 8: 50

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| JODI ROUVIERE and | ) | |
| ANDRE ROUVIERE, | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| v. | ) | **Case No. 1:18-cv-04814-LJL-SDA** |
| | ) | |
| DEPUY ORTHOPAEDICS, INC. n/k/a | ) | |
| MEDICAL DEVICE BUSINESS | ) | |
| SERVICES, INC. and HOWMEDICA | ) | |
| OSTEONICS CORPORATION | ) | |
| d/b/a STRYKER ORTHOPAEDICS, | ) | |
| | ) | |
| *Defendants.* | ) | |
| | ) | |

### PLAINTIFF JODI ROUVIERE'S VERIFIED MOTION TO DISQUALIFY MAGISTRATE JUDGE GARY STEIN PURSUANT TO TITLE 28 U.S.C. 455(a)

COMES NOW, the Plaintiff Jodi Rouviere, pro se, in the above-entitled numbered cause who files this, her Motion to disqualify Magistrate Judge Gary Stein pursuant to Title 28 U.S.C. 455(a), and in support thereof states the following:

1.      Pending before this Court is Plaintiff's pro se verified Rule 60(b)(6) motion to vacate the final judgments previously entered by Judge Liman, which includes the orders entered by Magistrate Judge Stewart Aaron in the instant case.

2.      On November 7, 2024, the instant case was reassigned to District Judge Mary Kay Vyskocil. The pretrial matters were referred to Magistrate Judge Hector Ricardo.

3.      The same day, the instant case was reassigned to District Judge Gregory H. Woods. The Clerk also entered a reassignment of a referral to another Magistrate Judge, Judge Gary Stein for general pretrial matters.

4.      As evidenced by the attached financial report dated January 25, 2024, Judge Stein declared that he received dividends from Defendant Stryker in the instant case. *See, Financial Disclosure Report – Initial Filing signed by Judge Stein at p.16, entry 202* ("Stryker Corp (SYK) A Dividend.")

5.      The record in the instant case clearly demonstrates that Stryker is a named Defendant in the instant case and received most favorable rulings and decisions by Judge Liman, including granting Stryker's motion for summary judgment.

6.      The Second Circuit has made clear that even where a spouse of a jurist in this district who owns stock in one of the named defendants in a civil case but sells the stock three months before the jurist decides to dismiss the case, the jurist must be disqualified, requiring the order of dismissal to be vacated. *See, Litovich v. Bank of Am. Corp.*, 106 F.4th 218, 228 (2d Cir. 2024).

7.      Here, Judge Stein's financial disclosure report reflects that he received dividends from Defendant Stryker, warranting disqualification as a matter of clearly established law in the Second Circuit.

8.      Plaintiff submits that to allow Magistrate Judge Stein to preside over any proceeding or matter, i.e. discovery requests etc., would be a clear violation of section 455(a) and be in direct conflict with the holding in *Litovich* by the Second Circuit.

9.      Plaintiff is entitled to a conflict free judge to preside over her case and not one who owns stock or receives money from Defendants in the instant case.

10.     Further, Plaintiff requests that all matters should be decided by the Court and not refer any matters in the instant case to a magistrate judge.

**WHEREFORE**, the Plaintiff Jodi Rouviere requests the Court to grant the instant

motion based on the foregoing verified facts, Judge Stein's financial disclosure report and law;

and enter an order granting same and not refer the case to a magistrate judge.

November 8, 2024
Miami, Florida

Respectfully submitted,

*Jodi Rouviere*

Jodi Rouviere
10950 Southwest 84th Court
Miami, FL 33156-3526
(305)608-8076
jodi.jtm@gmail.com
*Appearing pro se*


## VERIFICATION

UNDER PENALTIES OF PERJURY UNDER THE LAWS OF THE UNITED STATES OF
AMERICA PURSUANT TO 28 U.S.C. § 1746 and Fla. Stat. § 92.525, I, JODI ROUVIERE,
DECLARE THAT I HAVE READ THE FOREGOING MOTION TO VACATE AND
EXHIBITS THERETO AFFIRM THAT THE FACTS STATED HEREIN ARE TRUE AND
CORRECT, done on this 8th day of November 2024.  *Jodi Rouviere*

JODI ROUVIERE

**CERTIFICATE OF CONFERENCE**

I HEREBY CERTIFY that I have conferred with all interested parties including the

counsel for Defendants regarding the instant motion by emailing counsel for Defendants.

Defendants' counsel stated they and their clients needed additional time to investigate the claims

presented in the motion and make a decision on their position. Thus, Defendants' anticipated

responses will indicate their respective position on the instant motion.

*Jodi Rouviere*

Jodi Rouviere


**CERITFICATE OF SERVICE**

I hereby certify that on November 8, 2024, the foregoing documents was filed with the
Clerk of the Court and served in accordance with the Federal Rules of Civil Procedure, and/or
the Southern District's Local Rules, and/or the Southern District's Rules on Electronic Service
upon the following parties and participants:


Paul E. Asfendis
GIBBONS, P.C.
One Pennsylvania Plaza
New York, NY 10119


Joseph G. Eaton
J.T. Larson
Barnes & Thornburg, LLP
11 South Meridian Street
Indianápolis, Indiana 46204

*Jodi Rouviere*

Jodi Rouviere

| AO 10<br>Rev. 3/2023 | **FINANCIAL DISCLOSURE REPORT**<br>**INITIAL FILING** | *Report Required by the Ethics*<br>*in Government Act of 1978*<br>*(5 U.S.C. app. §§ 13101-13111)* |
|---|---|---|

| 1. Person Reporting (last name, first, middle initial)<br><br>Stein, Gary | 2. Court or Organization<br><br>U.S. District Court for the Southern District of NY | 3. Date of Report<br><br>01/25/2024 |
|---|---|---|
| 4. Title (Article III judges indicate active or senior status;<br>magistrate judges indicate full- or part-time)<br><br>U.S. Magistrate Judge (FT) | 5a. Report Type (check appropriate type)<br><br>☐ Nomination  Date<br>☑ Initial   ☐ Annual   ☐ Final<br><br>5b.   ☐ Amended Report | 6. Reporting Period<br><br>01/01/2022<br>to<br>12/31/2023 |
| 7. Chambers or Office Address<br><br>500 Pearl Street<br>New York, NY 10007 | | |
| ***IMPORTANT NOTES:*** *The instructions accompanying this form must be followed. Complete all parts,*<br>*checking the NONE box for each part where you have no reportable information.* | | |

## I. POSITIONS. *(Reporting individual only; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 345 Trustees, Executors, Administrators, and Custodians; § 350 Power of Attorney; § 355 Outside Positions.)*

☐ NONE *(No reportable positions.)*

| | POSITION | NAME OF ORGANIZATION/ENTITY |
|---|---|---|
| 1. | Partner | Schulte Roth & Zabel LLP |
| 2. | Member | Board of Directors of the Legal Aid Society |
| 3. | Member | Board of Editors of the Business Crimes Bulletin |
| 4. | Member | Amicus Committee of the New York Council of Defense Lawyers |
| 5. | | |

## II. AGREEMENTS. *(Reporting individual only; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 340 Agreements and Arrangements )*

☐ NONE *(No reportable agreements.)*

| | DATE | PARTIES AND TERMS |
|---|---|---|
| 1. | 2006 | Partnership agreement with Schulte Roth & Zabel LLP regarding payment of capital (reportable assets are listed in Part VII) |
| 2. | 2004 | Employer-sponsored retirement plans with Schulte Roth & Zabel LLP (reportable assets are listed in Part VII) |
| 3. | 2006 | Schulte Roth & Zabel LLP Defined Benefit Pension Plan |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 2 of 31 | Stein, Gary | 01/25/2024 |

## III. NON-INVESTMENT INCOME. *(Reporting individual and spouse; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 320 Income; § 360 Spouses and Dependent Children.)*

### A. Filer's Non-Investment Income

☐ NONE *(No reportable non-investment income.)*

| | DATE | SOURCE AND TYPE | INCOME (yours, not spouse's) |
|---|---|---|---|
| 1. | 2023 | Rowman & Littefield (advance on book) | $1,270.00 |
| 2. | 2023 | Blackstone Publishing (advance on audio book) | $4,245.00 |
| 3. | 2023 | Attorney (self employed) | $398,856.00 |
| 4. | 2022 | Rowman & Littefield (advance on book) | $1,270.00 |
| 5. | 2022 | Attorney (self employed) | $1,311,902.00 |
| 6. | 2021 | Attorney (self employed) | $1,444,655.00 |

### B. Spouse's Non-Investment Income - *If you were married during any portion of the reporting year, complete this section.*
*(Dollar amount not required except for honoraria.)*

☐ NONE *(No reportable non-investment income.)*

| | DATE | SOURCE |
|---|---|---|
| 1. | 2023 | NYU (teaching income) |
| 2. | 2023 | Monster Beverage Corporation (director compensation) |
| 3. | 2022 | NYU (teaching income) |
| 4. | 2022 | Monster Beverage Corporation (director compensation) |

## IV. REIMBURSEMENTS -- *transportation, lodging, food, entertainment.*
*(Includes those to spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 330 Gifts and Reimbursements; § 360 Spouses and Dependent Children.)*

☐ NONE *(No reportable reimbursements.)*

| | SOURCE | DATES | LOCATION | PURPOSE | ITEMS PAID OR PROVIDED |
|---|---|---|---|---|---|
| 1. | Exempt | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |

**FINANCIAL DISCLOSURE REPORT**
Page 3 of 31

| Name of Person Reporting | Date of Report |
| --- | --- |
| Stein, Gary | 01/25/2024 |

5.

| FINANCIAL DISCLOSURE REPORT<br>Page 4 of 31 | Name of Person Reporting<br><br>Stein, Gary | Date of Report<br><br>01/25/2024 |
|---|---|---|

## V. GIFTS. *(Includes those to spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 330 Gifts and Reimbursements; § 360 Spouses and Dependent Children.)*

☐  NONE *(No reportable gifts.)*

| SOURCE | DESCRIPTION | VALUE |
|---|---|---|
| 1.  Exempt | | |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |

## VI. LIABILITIES. *(Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 335 Liabilities; § 360 Spouses and Dependent Children.)*

☐  NONE *(No reportable liabilities.)*

| CREDITOR | DESCRIPTION | VALUE CODE |
|---|---|---|
| 1.  American Express | Credit Card | K |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |

**FINANCIAL DISCLOSURE REPORT**

Page 5 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | |
| 1.   Individual Assets (H) | | | | | Exempt | | | | |
| 2.   Citibank (cash) | C | Interest | N | T | | | | | |
| 3.   Bank of America (cash) | A | Interest | | | | | | | |
| 4.   Schulte Roth & Zabel LLP Capital Account | | None | N | T | | | | | |
| 5.   Account #1 (H) | | | | | | | | | |
| 6.   Western Asset Institutional Government Reserves (INGXX) (cash eq.) | A | Dividend | K | T | | | | | |
| 7.   First Trust NASDAQ Cybersecurity ETF (CIBR) | A | Dividend | J | T | | | | | |
| 8.   Invesco S&P 500 Equal Weight ETF (RSP) | A | Dividend | K | T | | | | | |
| 9.   iShares Core U.S. Aggregate Bond ETF (AGG) | C | Dividend | N | T | | | | | |
| 10.  iShares J.P. Morgan USD Emerging Markets Bond ETF (EMB) | A | Dividend | K | T | | | | | |
| 11.  iShares Core MSCI Emerging Markets ETF (IEMG) | B | Dividend | L | T | | | | | |
| 12.  iShares Core MSCI International Developed Markets ETF (IDEV) | B | Dividend | M | T | | | | | |
| 13.  iShares Broad USD High Yield Corporate Bond ETF (USHY) | A | Dividend | K | T | | | | | |
| 14.  SPDR S&P 600 Small Cap Growth ETF (SLYG) | A | Dividend | J | T | | | | | |
| 15.  SPDR S&P 400 Mid Cap Growth ETF (MDYG) | A | Dividend | K | T | | | | | |
| 16.  Schwab U.S. TIPS ETF (SCHP) | A | Dividend | J | T | | | | | |
| 17.  Vanguard International Dividend Appreciation Index Fund (VIGI) | A | Dividend | K | T | | | | | |

| 1 Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**
Page 6 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 18.  Vanguard Total International Bond Index Fund (BNDX) | A | Dividend | J | T | | | | |
| 19.  Vanguard Short-Term Corporate Bond Index Fund (VCSH) | A | Dividend | J | T | | | | |
| 20.  Vanguard Intermediate-Term Treasury Index Fund (VGIT) | A | Dividend | J | T | | | | |
| 21.  Vanguard Long-Term Treasury Index Fund (VGLT) | A | Dividend | J | T | | | | |
| 22.  Vanguard Intermediate-Term Corporate Bond Index Fund (VCIT) | A | Dividend | K | T | | | | |
| 23.  Vanguard 500 Index Fund (VOO) | C | Dividend | N | T | | | | |
| 24.  Vanguard Extended Market Index Fund (VXF) | A | Dividend | L | T | | | | |
| 25.  Account #2 (H) | | | | | | | | |
| 26.  Western Asset Institutional Government Reserves (INGXX) (cash eq.) | A | Dividend | J | T | | | | |
| 27.  First Trust NASDAQ Cybersecurity ETF (CIBR) | A | Dividend | J | T | | | | |
| 28.  Invesco S&P 500 Equal Weight ETF (RSP) | A | Dividend | K | T | | | | |
| 29.  iShares Core MSCI Emerging Markets ETF (IEMG) | B | Dividend | L | T | | | | |
| 30.  iShares Core MSCI International Developed Markets ETF (IDEV) | B | Dividend | L | T | | | | |
| 31.  SPDR S&P 600 Small Cap Growth ETF (SLYG) | A | Dividend | J | T | | | | |
| 32.  SPDR S&P 400 Mid Cap Growth ETF (MDYG) | A | Dividend | J | T | | | | |
| 33.  Vanguard International Dividend Appreciation Index Fund (VIGI) | A | Dividend | K | T | | | | |
| 34.  Vanguard 500 Index Fund (VOO) | A | Dividend | M | T | | | | |

| | | | | |
|---|---|---|---|---|
| 1 Income Gain Codes:<br>(See Columns B1 and D4) | A =$1,000 or less<br>F =$50,001 - $100,000 | B =$1,001 - $2,500<br>G =$100,001 - $1,000,000 | C =$2,501 - $5,000<br>H1 =$1,000,001 - $5,000,000 | D =$5,001 - $15,000<br>H2 =More than $5,000,000 | E =$15,001 - $50,000 |
| 2 Value Codes<br>(See Columns C1 and D3) | J =$15,000 or less<br>N =$250,001 - $500,000 | K =$15,001 - $50,000<br>O =$500,001 - $1,000,000 | L =$50,001 - $100,000<br>P1 =$1,000,001 - $5,000,000 | M =$100,001 - $250,000<br>P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes<br>(See Column C2) | Q =Appraisal<br>U =Book Value | R =Cost (Real Estate Only)<br>V =Other | S =Assessment<br>W =Estimated | T =Cash Market | |

**FINANCIAL DISCLOSURE REPORT**

Page 7 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | |
| 35. Vanguard Extended Market Index Fund (VXF) | A | Dividend | K | T | | | | | |
| 36. Vanguard Growth Index Fund (VUG) | A | Dividend | K | T | | | | | |
| 37. Vanguard Value Index Fund (VTV) | A | Dividend | K | T | | | | | |
| 38. Account #3 (H) | | | | | | | | | |
| 39. Western Asset Institutional Government Reserves (INGXX) (cash eq.) | B | Dividend | K | T | | | | | |
| 40. First Trust NASDAQ Cybersecurity ETF (CIBR) | A | Dividend | K | T | | | | | |
| 41. Invesco Exchange-Traded Fd TR S&P 500 Equal Weight ETF (RSP) | A | Dividend | M | T | | | | | |
| 42. iShares MSCI Brazil ETF (EWZ) | A | Dividend | | | | | | | |
| 43. iShares MSCI China ETF (MCHI) | A | Dividend | | | | | | | |
| 44. iShares Inc Core MSCI Emerging Mkts ETF (IEMG) | C | Dividend | M | T | | | | | |
| 45. iShares TR Core MSCI Intl Developed Mkts ETF (IDEV) | C | Dividend | N | T | | | | | |
| 46. SPDR S&P 600 Small Cap Growth ETF (SLYG) | A | Dividend | K | T | | | | | |
| 47. SPDR S&P 400 Mid Cap Growth ETF (MDYG) | A | Dividend | K | T | | | | | |
| 48. Vanguard Whitehall Fds Divid Appreciation ETF Shs (VIGI) | A | Dividend | L | T | | | | | |
| 49. Vanguard Index S&P 500 ETF (VOO) | C | Dividend | O | T | | | | | |
| 50. Vanguard Index Fds Vanguard Extended Mkt ETF (VXF) | B | Dividend | M | T | | | | | |
| 51. Vanguard Growth Index Fund (VUG) | A | Dividend | M | T | | | | | |

| | | | | |
|---|---|---|---|---|
| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**
Page 8 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div, rent,<br>or int) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 52. Vanguard Index FDS Vanguard Value ETF (VTV) | B | Dividend | M | T | | | | |
| 53. Tulare Cnty Calif Pension Oblig Taxable Pension Obli Bds (899154AU2) | | None | | | | | | |
| 54. Massachusetts St Wtr Res Auth Taxable Gen Rev Ref green (576051VV5) | A | Interest | | | | | | |
| 55. SaddleBack VY Uni Sch Dist Calif Taxable Go Ref Bds 2019 (786318LA1) | | None | | | | | | |
| 56. Jobsohio Beverage Sys Ohio Statewide Liquor Profits Rev (47770VAX8) | A | Interest | | | | | | |
| 57. Kansas St Dev Fin Auth Rev Taxable Bds 2015 H (485429Y65) | A | Interest | | | | | | |
| 58. Phoenix Ariz Civic IMPT Corp Excise (71884AG78) | A | Interest | | | | | | |
| 59. Commonwealth Fing Auth Pa Rev Rev Bds A-1 (74442PGC3) | A | Interest | | | | | | |
| 60. Public Fin Auth Wis Rev Taxable Ref Bds Hawaii Pacific (74442PGC3) | A | Interest | | | | | | |
| 61. Brentwood Calif Infrastructure Fing Auth Inf Rev Tax (10727XVE5) | | None | | | | | | |
| 62. New York N Y City Transitional Fin Auth Rev Future (64971WA59) | A | Interest | | | | | | |
| 63. Maryland St Stad Auth Rev Taxable Ref Constr Rev Prog (574296CA5) | | None | | | | | | |
| 64. NY N Y City Transitional Fin Auth Bldg Aid Rev Taxable Bds (64972H5E8) | A | Interest | | | | | | |
| 65. Miami-Dade Cnty Fla Aviation Rev Rev Ref Bds (59333PV47) | A | Interest | | | | | | |
| 66. Wisconsin St Gen Fd Annual Appropriation Rev (977100DC7) | A | Interest | | | | | | |
| 67. Iowa Fin Auth Single Family MTG Rev Taxable Bds 2023-B (4624674W8) | A | Interest | | | | | | |
| 68. Auburn Ala Wtr Wks Brd Wtr Rev Taxable Bds 2020 B (050249KQ3) | A | Interest | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1 Income Gain Codes:<br>(See Columns B1 and D4) | A =$1,000 or less<br>F =$50,001 - $100,000 | B =$1,001 - $2,500<br>G =$100,001 - $1,000,000 | C =$2,501 - $5,000<br>H1 =$1,000,001 - $5,000,000 | D =$5,001 - $15,000<br>H2 =More than $5,000,000 | E =$15,001 - $50,000 |
| 2 Value Codes<br>(See Columns C1 and D3) | J =$15,000 or less<br>N =$250,001 - $500,000<br>P3 =$25,000,001 - $50,000,000 | K =$15,001 - $50,000<br>O =$500,001 - $1,000,000 | L =$50,001 - $100,000<br>P1 =$1,000,001 - $5,000,000<br>P4 =More than $50,000,000 | M =$100,001 - $250,000<br>P2 =$5,000,001 - $25,000,000 | |
| 3 Value Method Codes<br>(See Column C2) | Q =Appraisal<br>U =Book Value | R =Cost (Real Estate Only)<br>V =Other | S =Assessment<br>W =Estimated | T =Cash Market | |

**FINANCIAL DISCLOSURE REPORT**
Page 9 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

# VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div, rent, or int) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | |
| 69. University Ark Univ Rev Taxable Ref Various Fac Bds Fayetteville (9140 | A | Interest | | | | | | | |
| 70. University Calif Revs Taxable Ltd Proj Rev Bds 2018 P (91412HDP5) | A | Interest | | | | | | | |
| 71. Golden St Tob Securitization Corp Calif Tob Settlement (38122NA93) | A | Interest | | | | | | | |
| 72. New York St Urban Dev Corp Rev Tax Personal Income Tax (6500355X2) | | None | | | | | | | |
| 73. Miami-Dade Cnty Fla Wtr & Swr Rev Taxable Sys Bds 2019 C (59334DLK8) | A | Interest | | | | | | | |
| 74. New Jersey Economic Dev Auth St Pension Fdg Rev Rev Bds (645913AA2) | B | Interest | | | | | | | |
| 75. Florida St Brd Admin Fin Corp Rev Taxable Bds 2020A (341271AF1) | A | Interest | | | | | | | |
| 76. Oklahoma St Capitol Impt Auth St Facs Rev Taxable Bds (679088LB8) | A | Interest | | | | | | | |
| 77. Pennsylvania St Univ Taxable Bds 2020 D (709235S97) | A | Interest | | | | | | | |
| 78. Texas St Taxable Go Ref Bds 2021 A (882724WY9) | A | Interest | | | | | | | |
| 79. Hayward Calif Uni Sch Dist Taxable Go Ref Bds 2020 (4212906D4) | A | Interest | | | | | | | |
| 80. JPMorgan Chase & Co Sr NT (46625HJH4) | A | Interest | | | | | | | |
| 81. Oracle Corp Fxd Rt Sr NT (68389XBL8) | A | Interest | | | | | | | |
| 82. Wells Fargo & Co Medium Term Sr NTS Fixed Rate Notes Series (95000U2C6 | B | Interest | | | | | | | |
| 83. Morgan Stanley Fixed Rate Sr NT Ser F (61746BDQ6) | A | Interest | | | | | | | |
| 84. Verizon Communications Inc Fxd Rt NTS (92343VCR3) | A | Interest | | | | | | | |
| 85. United States Bancorp Medium U S Bancorp Medium Term (91159HHZ6) | | None | | | | | | | |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

# FINANCIAL DISCLOSURE REPORT
Page 10 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE (No reportable income, assets, or transactions.)

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 86.  Goldman Sachs Group Inc Fxd Rt Sr NT Ser E (38145GAH3) | A | Interest | | | | | | |
| 87.  Comcast Corp Gtd Fxd Rt NT (20030NBY6) | A | Interest | | | | | | |
| 88.  Bank Amer Corp Fxd Rt Sr NT Ser L (06051GGA1) | A | Interest | | | | | | |
| 89.  Oracle Corp Fxd Rt NT (68389XBN4) | A | Interest | | | | | | |
| 90.  Anheuser-Busch Inbev Worldwide Inc (035240AL4) | A | Interest | | | | | | |
| 91.  Abbvie Inc Fxd Rt SR NT (00287YBF5) | A | Interest | | | | | | |
| 92.  Boeing Co Sr NT (097023CD5) | A | Interest | | | | | | |
| 93.  Walt Disney Co Gtd NT (254687FL5) | A | Interest | | | | | | |
| 94.  AT&T Inc Fxd Rt Sr NT (00206RGQ9) | A | Interest | | | | | | |
| 95.  Bp Cap Mkts Amer Inc Gtd NT (10373QBL3) | A | Interest | | | | | | |
| 96.  CVS Health Corp Sr NT (126650DQ0) | A | Interest | | | | | | |
| 97.  T-Mobile USA Inc Sr NT (87264ABW4) | | None | | | | | | |
| 98.  JPMorgan Chase & Co Sr NT (46647PCU8) | A | Interest | | | | | | |
| 99.  Accenture PLC Ireland (ACN) | A | Dividend | | | | | | |
| 100.  Adobe Sys Inc Com (ADBE) | | None | | | | | | |
| 101.  Advanced Auto Pts Inc Com (AAP) | A | Dividend | | | | | | |
| 102.  AES Corp Com (AES) | A | Dividend | | | | | | |

1 Income Gain Codes:     A =$1,000 or less        B =$1,001 - $2,500        C =$2,501 - $5,000        D =$5,001 - $15,000        E =$15,001 - $50,000
  (See Columns B1 and D4)   F =$50,001 - $100,000    G =$100,001 - $1,000,000   H1 =$1,000,001 - $5,000,000   H2 =More than $5,000,000
2 Value Codes             J =$15,000 or less       K =$15,001 - $50,000      L =$50,001 - $100,000
  (See Columns C1 and D3)  N =$250,001 - $500,000   O =$500,001 - $1,000,000   P1 =$1,000,001 - $5,000,000   P2 =$5,000,001 - $25,000,000
                          P3 =$25,000,001 - $50,000,000                       P4 =More than $50,000,000
3 Value Method Codes      Q =Appraisal             R =Cost (Real Estate Only)   S =Assessment                 T =Cash Market
  (See Column C2)          U =Book Value            V =Other                   W =Estimated

**FINANCIAL DISCLOSURE REPORT**

Page 11 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 103.  AIA Group LTD (AAGIY) | A | Dividend | | | | | | |
| 104.  Akzo Nodel NV (AKZOY) | A | Dividend | | | | | | |
| 105.  Alcon SA (ALC) | A | Dividend | | | | | | |
| 106.  Alibaba Group Hldg LTD (BABA) | | None | | | | | | |
| 107.  Alphabet Inc Cl A (GOOGL) | | None | | | | | | |
| 108.  Amazon Com Inc (AMZN) | | None | | | | | | |
| 109.  American Intl Group Inc Com (AIG) | A | Dividend | | | | | | |
| 110.  Apple Inc Com (AAPL) | A | Dividend | | | | | | |
| 111.  Applied Materials Inc (AMAT) | A | Dividend | | | | | | |
| 112.  Aptive SHS Com (APTV) | | None | | | | | | |
| 113.  Ashtead Group PLC ADR (ASHTY) | A | Dividend | | | | | | |
| 114.  ASML Hldg NV NY (ASML) | A | Dividend | | | | | | |
| 115.  ASSA Abloy AB ADR (ASAZY) | A | Dividend | | | | | | |
| 116.  Atlassian Corp PLC SHS (TEAM) | | None | | | | | | |
| 117.  Bank of America Corp Com (BAC) | A | Dividend | | | | | | |
| 118.  Barrick Gold Corp Com (GOLD) | A | Dividend | | | | | | |
| 119.  Baxter Intl Inc Com (BAX) | A | Dividend | | | | | | |

| 1 Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes (See Columns C1 and D3) | J =$15,001 - $50,000 | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 12 of 31 | Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | | |
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | |
| 120.  Biomarin Pharm Inc Com (BMRN) | | None | | | | | | | |
| 121.  Bristol Myers Squibb Co Com (BMY) | A | Dividend | | | | | | | |
| 122.  Brookfield Asset Mgmt Inc (BAM) | A | Dividend | | | | | | | |
| 123.  Brookfield Corp VTG Shs CL A (BN) | A | Dividend | | | | | | | |
| 124.  Cameco Corp Com (CCJ) | A | Dividend | | | | | | | |
| 125.  Carnival Corp Paired (CCL) | | None | | | | | | | |
| 126.  Caterpillar Inc Com (CAT) | A | Dividend | | | | | | | |
| 127.  Centene Corp Del Com (CNC) | | None | | | | | | | |
| 128.  Chevron Corp (CVX) | A | Dividend | | | | | | | |
| 129.  Cigna Corp (CI) | A | Dividend | | | | | | | |
| 130.  Cisco Systems Inc (CSCO) | A | Dividend | | | | | | | |
| 131.  Close Bros Group (CBGPY) | A | Dividend | | | | | | | |
| 132.  Coca-Cola Europacific Partners PLC (CCEP) | A | Dividend | | | | | | | |
| 133.  Corning Inc Com (GLW) | A | Dividend | | | | | | | |
| 134.  Credicorp LTD Com (BAP) | A | Dividend | | | | | | | |
| 135.  CSX Corp Com (CSX) | A | Dividend | | | | | | | |
| 136.  Dassault Sys S A (DASTY) | A | Dividend | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1  Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2  Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3  Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 13 of 31 | Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE (No reportable income, assets, or transactions.)

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 137. DBS Group Hldgs LTD (DBSDY) | A | Dividend | | | | | | |
| 138. Dexcom Inc Com (DXCM) | | None | | | | | | |
| 139. Disney Walt Co Disney Com (DIS) | | None | | | | | | |
| 140. Eaton Corp PLC (ETN) | A | Dividend | | | | | | |
| 141. ERSTE Bk Group (EBKDY) | A | Dividend | | | | | | |
| 142. Experian PLC (EXPGY) | A | Dividend | | | | | | |
| 143. Fanuc Corp (FANUY) | A | Dividend | | | | | | |
| 144. Fidelity Natl Information Svs Inc Com (FIS) | A | Dividend | | | | | | |
| 145. FirstEnergy Corp Com (FE) | A | Dividend | | | | | | |
| 146. FMC Corp (FMC) | A | Dividend | | | | | | |
| 147. Freeport-Mcmoran Inc CL B (FCX) | A | Dividend | | | | | | |
| 148. Grainger WW Inc Com (GWW) | A | Dividend | | | | | | |
| 149. GSK PLC (GSK) | A | Dividend | | | | | | |
| 150. Haleon PLC (HLN) | A | Dividend | | | | | | |
| 151. Heineken NV (HEINY) | A | Dividend | | | | | | |
| 152. Home Depot Inc Com (HD) | | None | | | | | | |
| 153. Humana Inc Com (HUM) | A | Dividend | | | | | | |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**
Page 14 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 154. Ing Groep NV ADR (ING) | A | Dividend | | | | | | |
| 155. Intel Corp Com (INTC) | A | Dividend | | | | | | |
| 156. Intuit Com (INTU) | A | Dividend | | | | | | |
| 157. Intuitive Surgical Inc Com (ISRG) | | None | | | | | | |
| 158. JPMorgan Chase & Co Com (JPM) | A | Dividend | | | | | | |
| 159. KDDI Corp ADR (KDDIY) | A | Dividend | | | | | | |
| 160. Kubota Corp ADR (KUBTY) | A | Dividend | | | | | | |
| 161. Lauder Estee Cos Inc CL A (EL) | A | Dividend | | | | | | |
| 162. Lilly Eli & Co Com (LLY) | A | Dividend | | | | | | |
| 163. Lowes Cos Inc Com (LOW) | A | Dividend | | | | | | |
| 164. LVMH Moet Hennessy Louis Vuitton ADR (LVMUY) | A | Dividend | | | | | | |
| 165. Magna International Inc Com (MGA) | A | Dividend | | | | | | |
| 166. Marathon Pete Corp Com (MPC) | A | Dividend | | | | | | |
| 167. Marsh & Mclennan Cos Inc Com (MMC) | A | Dividend | | | | | | |
| 168. Marui Group Co LTD ADR (MAURY) | A | Dividend | | | | | | |
| 169. Meta Platforms Inc CL A (META) | | None | | | | | | |
| 170. Metlife Inc Com (MET) | A | Dividend | | | | | | |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 15 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

# VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | |
| 171.  Michelin Compagnie Generale Des Establishments ADR (MGDDY) | A | Dividend | | | | | | | |
| 172.  Microsoft Corp Com (MSFT) | A | Dividend | | | | | | | |
| 173.  Monster Beverage Corp (MNST) | | None | | | | | | | |
| 174.  Morgan Stanley Com (MS) | A | Dividend | | | | | | | |
| 175.  Munuch Re Group Adr (MURGY) | A | Dividend | | | | | | | |
| 176.  Netlix Inc Com (NFLX) | | None | | | | | | | |
| 177.  Nextera Energy Inc Com (NEE) | A | Dividend | | | | | | | |
| 178.  Nidec Corp Spons ADR (NJDCY) | A | Dividend | | | | | | | |
| 179.  Nike Inc CL B (NKE) | B | Dividend | | | | | | | |
| 180.  Novartis AG (NVS) | A | Dividend | | | | | | | |
| 181.  Nvidia Corp Com (NVDA) | A | Dividend | | | | | | | |
| 182.  NXP SemiConductors NV Com (NXPI) | A | Dividend | | | | | | | |
| 183.  Otsuka Hldgs Co LTD (OTSKY) | A | Dividend | | | | | | | |
| 184.  Palo Alto Networks Inc Com (PANW) | | None | | | | | | | |
| 185.  Pan Pac Intl Hldgs Corp (DQJCY) | A | Dividend | | | | | | | |
| 186.  Paypal Hldgs Inc (PYPL) | | None | | | | | | | |
| 187.  P&E Corp Com (PCG) | | None | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1  Income Gain Codes:<br>(See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2  Value Codes<br>(See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3  Value Method Codes<br>(See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**
Page 16 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | |
| 188.  Philip Morris Intl Inc Com (PM) | A | Dividend | | | | | | | |
| 189.  Qualcomm Inc (QCOM) | A | Dividend | | | | | | | |
| 190.  Qurate Retail Inc QVC Group Com Ser A (QRTEA) | | None | | | | | | | |
| 191.  Raytheon Technologies Corp Com (RTX) | A | Dividend | | | | | | | |
| 192.  Reckitt Benckiser PLC (RBGLY) | A | Dividend | | | | | | | |
| 193.  Rentokil Initial PLC (RTOKY) | A | Dividend | | | | | | | |
| 194.  S&P Global Inc Com (was IHS Markit) (SPGI) | A | Dividend | | | | | | | |
| 195.  Safran SA (SAFRY) | A | Dividend | | | | | | | |
| 196.  Salesforce.com Inc Com (CRM) | | None | | | | | | | |
| 197.  Sea LTD (SE) | | None | | | | | | | |
| 198.  Sherwin-Williams Co Com (SHW) | A | Dividend | | | | | | | |
| 199.  Sony Group Corp Amern (SONY) | A | Dividend | | | | | | | |
| 200.  Southwest Airls Co Com (LUV) | A | Dividend | | | | | | | |
| 201.  Splunk Inc Com (SPLK) | | None | | | | | | | |
| 202.  Stryker Corp (SYK) | A | Dividend | | | | | | | |
| 203.  Symrise AG ADR (SYIEY) | A | Dividend | | | | | | | |
| 204.  TechnipFMC PLC (FTI) | | None | | | | | | | |

| 1 Income Gain Codes:<br>(See Columns B1 and D4)<br>2 Value Codes<br>(See Columns C1 and D3)<br><br>3 Value Method Codes<br>(See Column C2) | A =$1,000 or less<br>F =$50,001 - $100,000<br>J =$15,000 or less<br>N =$250,001 - $500,000<br>P3 =$25,000,001 - $50,000,000<br>Q =Appraisal<br>U =Book Value | B =$1,001 - $2,500<br>G =$100,001 - $1,000,000<br>K =$15,001 - $50,000<br>O =$500,001 - $1,000,000<br><br>R =Cost (Real Estate Only)<br>V =Other | C =$2,501 - $5,000<br>H1 =$1,000,001 - $5,000,000<br>L =$50,001 - $100,000<br>P1 =$1,000,001 - $5,000,000<br>P4 =More than $50,000,000<br>S =Assessment<br>W =Estimated | D =$5,001 - $15,000<br>H2 =More than $5,000,000<br>M =$100,001 - $250,000<br>P2 =$5,000,001 - $25,000,000<br><br>T =Cash Market | E =$15,001 - $50,000 |
|---|---|---|---|---|---|

**FINANCIAL DISCLOSURE REPORT**

Page 17 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE (No reportable income, assets, or transactions.)

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | |
| 205. Teradata Corp Del Com (TDC) | | None | | | | | | | |
| 206. Thermo Fisher Scientific Inc Com (TMO) | A | Dividend | | | | | | | |
| 207. Totalenergies SE (TTE) | A | Dividend | | | | | | | |
| 208. Tractor Supply Co Com (TSCO) | A | Dividend | | | | | | | |
| 209. Uber Technologies Inc Com (UBER) | | None | | | | | | | |
| 210. Uipath Inc CL A (PATH) | | None | | | | | | | |
| 211. ULTA Salon Cosmetics & Fragrance Inc (ULTA) | | None | | | | | | | |
| 212. Unilever PLC (UL) | A | Dividend | | | | | | | |
| 213. Union Pac Corp Com (UNP) | A | Dividend | | | | | | | |
| 214. United Parcel Svs Inc CL B (UPS) | A | Dividend | | | | | | | |
| 215. UnitedHealth Group Inc Com (UNH) | A | Dividend | | | | | | | |
| 216. Unity Software Inc Com (U) | | None | | | | | | | |
| 217. Verizon Communications Inc Com (VZ) | A | Dividend | | | | | | | |
| 218. Visa Inc Com CL A (V) | A | Dividend | | | | | | | |
| 219. Wells Fargo & Co (WFC) | A | Dividend | | | | | | | |
| 220. Williams Cos Inc Com (WMB) | A | Dividend | | | | | | | |
| 221. Workday Inc CL A (WDAY) | | None | | | | | | | |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 18 of 31 | Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | |
| 222. Zoetis Inc Com (ZTS) | A | Dividend | | | | | | | |
| 223. Equinix Inc Com REIT (EQIX) | A | Dividend | | | | | | | |
| 224. Baron Emerging Markets Fund Institutional Class (BEXIX) | | None | | | | | | | |
| 225. Eaton Vance Floating Rate Fund Class I (EIBLX) | B | Dividend | | | | | | | |
| 226. Eaton Vance Income Fund of Boston I (EIBIX) | B | Dividend | | | | | | | |
| 227. Goldman Sachs Emerging Markets Equity Insights FD Class (GERIX) | B | Dividend | | | | | | | |
| 228. The Hartford International Value Fund Class I (HILIX) | A | Dividend | | | | | | | |
| 229. WCM Focused International Growth Fund Institutional (WCMIX) | A | Dividend | | | | | | | |
| 230. Lord Abbett Ultra Short Bond Fund Class I (LUBYX) | A | Dividend | | | | | | | |
| 231. Pimco International Bond Fund Instl CL (PFORX) | C | Dividend | | | | | | | |
| 232. Principal Spectrum Pref&Cptl Scs IncInst (PPSIX) | B | Dividend | | | | | | | |
| 233. TWC Emerging Markets Income Fd CL I (TGEIX) | D | Dividend | | | | | | | |
| 234. Victory Trivalent International Sm Cap Fund Class I (MISIX) | | None | | | | | | | |
| 235. Western Asset Core Plus Bond Fund Class I (WACPX) | D | Dividend | | | | | | | |
| 236. ETFMG Prime Mobile Payments ETF (IPAY) | | None | | | | | | | |
| 237. Global X FinTech ETF (FINX) | A | Dividend | | | | | | | |
| 238. iShares Gold Trust (IAU) | | None | | | | | | | |

| | | | | |
|---|---|---|---|---|
| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**
Page 19 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div, rent,<br>or int) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 239.  iShares Global Healthcare ETF (IXJ) | A | Dividend | | | | | | |
| 240.  iShares Core S&P Small-Cap ETF (IJR) | | None | | | | | | |
| 241.  iShares MSCI United Kingdom ETF (EWU) | | None | | | | | | |
| 242.  iShares Mortgage Real Estate Capped ETF (REM) | | None | | | | | | |
| 243.  Schwab U.S. TIPS ETF (SCHP) | | None | | | | | | |
| 244.  SPDR S&P Global Natural Resources ETF (GNR) | A | Dividend | | | | | | |
| 245.  Financial Select Sector SPDR Fund (XLF) | A | Dividend | | | | | | |
| 246.  VanEck Oil Services ETF (OIH) | | None | | | | | | |
| 247.  Vanguard Dividend Appreciation Index Fund (VIG) | B | Dividend | | | | | | |
| 248.  Vanguard Scottsdale Vanguard Short-Term Treasury Index Fund (VGSH) | A | Dividend | | | | | | |
| 249.  Vanguard Scottsdale Vanguard Russell 1000 Growth Index Fund (VONG) | A | Dividend | | | | | | |
| 250.  Vanguard Scottsdale Vanguard Long-Term Treasury Index Fund (VGLT) | C | Dividend | | | | | | |
| 251.  Account #4 (H) | | | | | | | | |
| 252.  Vanguard Target Retirement 2025 (VTTVX) | | None | K | T | | | | |
| 253.  Account #5 (H) | | | | | | | | |
| 254.  Schulte Roth & Zabel SRP - Protective Life Pre-Mixed Moderate Port. (no control) | | None | O | T | | | | |
| 255.  Schulte Roth & Zabel SRP - Symetra Life Pre-Mixed Moderate Port. (no control) | | None | P1 | T | | | | |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 20 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE (No reportable income, assets, or transactions.)

| A | B | | C | | D | | | |
|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | |
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e.g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 256. Account #6 (H) | | | | | | | | |
| 257. Western Asset Institutional Government Reserves (INGXX) (cash eq.) | C | Dividend | K | T | | | | |
| 258. NY St Dorm Auth Revs Non St Supported Debt Rev Bds Icahn (64990BPX5) | A | Interest | | | | | | |
| 259. NY N Y City Trans Fin Auth Rec Future Tax Secured Sub Bds (64971WEM8) | C | Interest | | | | | | |
| 260. NY St Dorm Auth Revs Non St Supported Debt Rev Bds St John (6449075T5) | C | Interest | K | T | | | | |
| 261. NY St Dorm Auth Revs Non St Supported Debt Rev Bds Columbi (6499077C0) | C | Interest | K | T | | | | |
| 262. NY N Y Go Bds Fiscal 2020 C-1 (64966QGS3) | C | Interest | M | T | | | | |
| 263. Triborough Brdg & Tunl Auth N Y Revs Gen Rev Ref Bds B (89602N7G3) | C | Interest | L | T | | | | |
| 264. Utility Debt Securitization Auth NY Restructuring Bds (91802RBJ7) | C | Interest | K | T | | | | |
| 265. NY St Environmental Facs Corp St Clean Wtr & Drinking Wtr (64986A6V8) | A | Interest | | | | | | |
| 266. Metro Transn Auth NY Dedicated Tax Fd Ref Green Bds (59259N7Y3) | C | Interest | K | T | | | | |
| 267. New York St Urban Dev Corp Rev St Pers Income Tax Rev Bds (6500353W6) | C | Interest | K | T | | | | |
| 268. Monroe Cnty N Y Indl Dev Egy Sch Fac Rev Bds Rochester Sch (610730CH4) | C | Interest | K | T | | | | |
| 269. NY St Dorm Auth Sales Tax Rev St Supp Debt 2018 E Group 2 (64990AMK8) | C | Interest | L | T | | | | |
| 270. NY St Dorm Auth St Pers Income Tax Rev Gen Purp (64990FYB4) | | None | M | T | | | | |
| 271. NY N Y City Mun Wtr Fin Auth Wtr & Swr Sys Rev Sec Gen Res (64972GA46) | C | Interest | K | T | | | | |
| 272. NY St Dorm Auth Revs Non St Supt Debt Sch Dist Bd Fin Prog (64990G6A5) | C | Interest | L | T | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1 Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**
Page 21 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 273. NY N Y City Mun Wtr Fin Aith Wtr & Swr Sys Rev 2nd Gen Res (64972GUY8) | | None | | | | | | |
| 274. NY St Dorm Auth Sales Tax Rev St Supported Debt Bds 2018 C (64990AJY2) | B | Interest | | | | | | |
| 275. NY St TWY Auth St Pers Inocme Tax Rev Bds 2021A-1 (650028WV1) | C | Interest | L | T | | | | |
| 276. NY N Y Go Bds Fiscal 2021- (64966QWF3) | C | Interest | K | T | | | | |
| 277. NY St Environmental Facs Corp St Clean Wtr & Drnkg Wtr Rev (64986DJL0) | C | Interest | K | T | | | | |
| 278. NY St Dorm Auth St Pers Income Tax Rev Gen Purp Bds 2020 (64990FYB4) | C | Interest | | | | | | |
| 279. New York St Twy Auth Gen Rev Bds (650009V83) | A | Interest | | | | | | |
| 280. NY St Urban Dev Corp Rev Pers Inc Tax Gen Prup Bds 2020 (650036BW5) | A | Interest | | | | | | |
| 281. NY N Y City Trans Fin Auth Bldg Aid Rev Bds Fiscal 2020S1 (64972H4G4) | A | Interest | | | | | | |
| 282. NY N Y CityTtrans Fin Auth Rev Future Tax Secured Sub Bds (64971XC63) | A | Interest | | | | | | |
| 283. Long Is Pwr Auth N Y Elec Sys Rev Gen Bds 2018 (542691BR0) | C | Interest | L | T | | | | |
| 284. NY St Urban Dev Corp St Sales Tax Rev Bds 2019 A (64985TAF8) | C | Interest | K | T | | | | |
| 285. NY N Y City Mun Wtr Fin Auth Wtr & Swr Rev Sec Gen Res Bds (64972GYX6) | C | Interest | K | T | | | | |
| 286. Long Is Pwr Auth N Y Elec Sys Rev Gen Bds 2021 A (542691EQ9) | C | Interest | M | T | | | | |
| 287. NY St Dorm Auth Revs Non St Supported Debt Bds Memorial (64990GVD1) | B | Interest | | | | | | |
| 288. NY N Y City Trans Fin Auth Bldg Aid Rev Bds Fiscal 2020S1 (64972H4H2) | A | Interest | | | | | | |
| 289. Port Auth N Y & N J Consolidated Two Hundred Twelfth (73358WX98) | A | Interest | | | | | | |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 22 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 290. NY N Y City Trans Fin Auth Rev Future Tax Secd Sub Bds Fis (64971XF60) | C | Interest | | | | | | |
| 291. NY St Twy Auth Gen Rev Bds N (650009T60) | B | Interest | K | T | | | | |
| 292. NY St Urban Dev Corp Rev Pers Income Gen Purp Bds 2020 E (650036DC7) | C | Interest | | | | | | |
| 293. New York N Y City Trans Fin Auth Bldg Aid Rev Bds 2019 (64972HU91) | | None | M | T | | | | |
| 294. NY St Urban Dev Corp St Sales Tax Rev Bds 2023 (64985TEF4) | | None | M | T | | | | |
| 295. NY N Y City Tr Fin Auth Bldg Aid Rev Bds 2013 S-1 (64972HTQ5) | B | Interest | | | | | | |
| 296. NY St Dorm Auth Sales Tax Rev St Supp Debt BDS 2023 (64990ASH9) | | None | K | T | | | | |
| 297. Triborough Brdg & Tunl Auth N Y Prl Mob Tax SR Lien Ref (89602HDD6) | C | Interest | M | T | | | | |
| 298. Account #7 (H) | | | | | | | | |
| 299. Western Asset Institutional Government Reserves (INGXX) (cash eq.) | A | Dividend | J | T | | | | |
| 300. ETFMG Prime Mobile Payments ETF (IPAY) | | None | | | | | | |
| 301. First Trust NASDAQ Cybersecurity ETF (CIBR) | A | Dividend | J | T | | | | |
| 302. Invesco Exchange-Traded Fd TR S&P 500 Equal Weight ETF (RSP) | A | Dividend | J | T | | | | |
| 303. Global X FinTech ETF (FINX) | A | Dividend | | | | | | |
| 304. iShares Gold Trust (IAU) | | None | | | | | | |
| 305. iShares TR Global Healthcare ETF (IXJ) | A | Dividend | | | | | | |
| 306. iShares Inc MSCI Brazil ETF (EWZ) | A | Dividend | | | | | | |

| | | | | |
|---|---|---|---|---|
| 1 Income Gain Codes:<br>(See Columns B1 and D4)<br>2 Value Codes<br>(See Columns C1 and D3)<br><br>3 Value Method Codes<br>(See Column C2) | A =$1,000 or less<br>F =$50,001 - $100,000<br>J =$15,000 or less<br>N =$250,001 - $500,000<br>P3 =$25,000,001 - $50,000,000<br>Q =Appraisal<br>U =Book Value | B =$1,001 - $2,500<br>G =$100,001 - $1,000,000<br>K =$15,001 - $50,000<br>O =$500,001 - $1,000,000<br><br>R =Cost (Real Estate Only)<br>V =Other | C =$2,501 - $5,000<br>H1 =$1,000,001 - $5,000,000<br>L =$50,001 - $100,000<br>P1 =$1,000,001 - $5,000,000<br>P4 =More than $50,000,000<br>S =Assessment<br>W =Estimated | D =$5,001 - $15,000<br>H2 =More than $5,000,000<br>M =$100,001 - $250,000<br>P2 =$5,000,001 - $25,000,000<br><br>T =Cash Market | E =$15,001 - $50,000 |

**FINANCIAL DISCLOSURE REPORT**

Page 23 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐    NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets)<br><br>Place "(X)" after each asset exempt from prior disclosure | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | | |
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | |
| 307.  iShares TR Short-Term Natl Mun Bd ETF FD (SUB) | B | Dividend | L | T | | | | | |
| 308.  iShares TR JPMorgan USD Emerging Mkts Bd ETF (EMB) | B | Dividend | J | T | | | | | |
| 309.  iShares TR Natl Mun Bd ETF FD (MUB) | C | Dividend | L | T | | | | | |
| 310.  iShares TR MSCI China ETF (MCHI) | A | Dividend | | | | | | | |
| 311.  iShares Inc Core MSCI Emerging Mkts ETF (IEMG) | B | Dividend | K | T | | | | | |
| 312.  iShares TR Core MSCI Intl Developed Mkts ETF (IDEV) | C | Dividend | L | T | | | | | |
| 313.  iShares TR MSCI UTD Kingdom ETF (EWU) | A | Dividend | | | | | | | |
| 314.  iShares TR Mtg Real Estate ETF (REM) | | None | | | | | | | |
| 315.  iShares TR Broad USD High Yield Corporate Bd ETF (USHY) | A | Dividend | J | T | | | | | |
| 316.  SPDR Ser TR S&P 600 Small Cap Growth ETF (SLYG) | A | Dividend | J | T | | | | | |
| 317.  SPDR Ser TR S&P 400 Mid Cap Growth ETF (MDYG) | A | Dividend | J | T | | | | | |
| 318.  SPDR S&P Global Natural Resources ETF (GNR) | A | Dividend | | | | | | | |
| 319.  VanEck Oil Services ETF (OIH) | | None | | | | | | | |
| 320.  Vanguard Specialized Funds Divid Appreciation ETF Shs (VIG) | A | Dividend | | | | | | | |
| 321.  Vanguard Whitehall Fds Divid Appreciation ETF Shs (VIGI) | A | Dividend | K | T | | | | | |
| 322.  Vanguard Scottsdale FDS Vanguard Short-Term Treas Index FD (VGSH) | A | Dividend | | | | | | | |
| 323.  Vanguard Index Fds S&P 500 ETF Shs (VOO) | C | Dividend | M | T | | | | | |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market |
| 3 Value Method Codes | | | | | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 24 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; See Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 324.  Vanguard Index Fds Vanguard Extended Mkt ETF (VXF) | B | Dividend | K | T | | | | |
| 325.  Account #8 (H) | | | | | | | | |
| 326.  Invesco Charter A (CHTRX) | E | Dividend | M | T | | | | |
| 327.  Western Asset Short-Term Bond Fund (SBSTX) | D | Dividend | M | T | | | | |
| 328.  Account #9 (H) | | | | | | | | |
| 329.  Western Asset Institutional Government Reserves (INGXX) (cash eq.) | A | Dividend | J | T | | | | |
| 330.  ETFMG Prime Mobile Payments ETF (IPAY) | A | Dividend | | | | | | |
| 331.  First Trust NASDAQ Cybersecurity ETF (CIBR) | A | Dividend | J | T | | | | |
| 332.  Global X FinTech ETF (FINX) | A | Dividend | | | | | | |
| 333.  iShares Gold Trust (IAU) | | None | | | | | | |
| 334.  iShares TR Global Healthcare ETF (IXJ) | A | Dividend | | | | | | |
| 335.  iShares Inc MSCI Brazil ETF (EWZ) | A | Dividend | | | | | | |
| 336.  Invesco Exchange-Traded Fd TR S&P 500 Equal Weight ETF (RSP) | A | Dividend | J | T | | | | |
| 337.  iShares TR Short-Term Natl Mun Bd ETF FD (SUB) | B | Dividend | L | T | | | | |
| 338.  iShares TR JPMorgan USD Emerging Mkts Bd ETF (EMB) | B | Dividend | J | T | | | | |
| 339.  iShares TR Natl Mun Bd ETF FD (MUB) | C | Dividend | L | T | | | | |
| 340.  iShares TR MSCI China ETF (MCHI) | A | Dividend | | | | | | |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**
Page 25 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | |
| 341. iShares Inc Core MSCI Emerging Mkts ETF (IEMG) | B | Dividend | K | T | | | | | |
| 342. iShares TR Core MSCI Intl Developed Mkts ETF (IDEV) | C | Dividend | L | T | | | | | |
| 343. iShares TR MSCI UTD Kingdom ETF (EWU) | | None | | | | | | | |
| 344. iShares TR Mtg Real Estate ETF (REM) | | None | | | | | | | |
| 345. iShares TR Broad USD High Yield Corporate Bd ETF (USGHY) | B | Dividend | J | T | | | | | |
| 346. SPDR Ser TR S&P 600 Small Cap Growth ETF (SLYG) | A | Dividend | J | T | | | | | |
| 347. SPDR Ser TR S&P 400 Mid Cap Growth ETF (MDYG) | A | Dividend | J | T | | | | | |
| 348. SPDR S&P Global Natural Resources ETF (GNR) | A | Dividend | | | | | | | |
| 349. VanEck Oil Services ETF (OIH) | | None | | | | | | | |
| 350. Vanguard Specialized Funds Divid Appreciation ETF Shs (VIG) | A | Dividend | | | | | | | |
| 351. Vanguard Whitehall Fds Divid Appreciation ETF Shs (VIGI) | A | Dividend | K | T | | | | | |
| 352. Vanguard Scottsdale FDS Vanguard Short-Term Treas Index FD (VGSH) | A | Dividend | | | | | | | |
| 353. Vanguard Index Fds S&P 500 ETF Shs (VOO) | C | Dividend | M | T | | | | | |
| 354. Vanguard Index Fds Vanguard Extended Mkt ETF (VXF) | A | Dividend | K | T | | | | | |
| 355. Account #10 (H) | | | | | | | | | |
| 356. Invesco Charter A (CHTRX) | E | Dividend | M | T | | | | | |
| 357. Western Asset Short-Term Bond Fund (SBSTX) | C | Dividend | L | T | | | | | |

| 1 Income Gain Codes:<br>(See Columns B1 and D4) | A =$1,000 or less<br>F =$50,001 - $100,000 | B =$1,001 - $2,500<br>G =$100,001 - $1,000,000 | C =$2,501 - $5,000<br>H1 =$1,000,001 - $5,000,000 | D =$5,001 - $15,000<br>H2 =More than $5,000,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| 2 Value Codes<br>(See Columns C1 and D3) | J =$15,000 or less<br>N =$250,001 - $500,000<br>P3 =$25,000,001 - $50,000,000 | K =$15,001 - $50,000<br>O =$500,001 - $1,000,000 | L =$50,001 - $100,000<br>P1 =$1,000,001 - $5,000,000<br>P4 =More than $50,000,000 | M =$100,001 - $250,000<br>P2 =$5,000,001 - $25,000,000 | |
| 3 Value Method Codes<br>(See Column C2) | Q =Appraisal<br>U =Book Value | R =Cost (Real Estate Only)<br>V =Other | S =Assessment<br>W =Estimated | T =Cash Market | |

**FINANCIAL DISCLOSURE REPORT**
Page 26 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) |
| 358.  Account #11 (H) | | | | | | | | |
| 359.  Western Asset Government CL A (SMGXX) (cash eq.) | C | Dividend | | | | | | |
| 360.  Western Asset Interm Maturity NY Muni A (IMNYX) | D | Dividend | | | | | | |
| 361.  Account #12 (H) | | | | | | | | |
| 362.  Invesco American Franchise A (VAFAX) | C | Dividend | L | T | | | | |
| 363.  Account #13 (H) | | | | | | | | |
| 364.  Western Asset Institutional Government Reserves (INGXX) (cash eq.) | D | Dividend | K | T | | | | |
| 365.  Tompkins Cnty N Y Dev Corp Rev Bds Ithaca College 2015 (890096BQ2) | D | Interest | | | | | | |
| 366.  Erie Cnty N Y Go Bds A (295084MG9) | D | Interest | | | | | | |
| 367.  NY St Dorm Auth Revs Non St Supported Debt Rev Bds Icahn (64990BPX5) | B | Interest | | | | | | |
| 368.  NY St Dorm Auth Revs Non St Supported Debt Rev Bds St John (6499075T5) | D | Interest | L | T | | | | |
| 369.  NY St Dorm Auth Revs Non St Supported Debt Rev Bds Colum (6499077C0) | D | Interest | L | T | | | | |
| 370.  Nassau Cnty N Y Swr & Storm Wtr Fin Auth Rev Rev Bds A (63166QCA6) | D | Interest | L | T | | | | |
| 371.  NY St Environmental Facs Corp Rev St Revolving Fds Bds (64985HXZ5) | D | Interest | L | T | | | | |
| 372.  Utility Debt Securitization Auth NY Restructuring Bds (91802RBJ7) | D | Interest | M | T | | | | |
| 373.  NY St Dorm Auth St Pers Inc Tax Rev Gen Purp Bds 2018A (64990FMN1) | D | Interest | M | T | | | | |
| 374.  NY St Environmental Facs Corp St Clean Wtr & Drinking Wtr (64986A6V8) | B | Interest | | | | | | |

| 1 Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 27 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE (No reportable income, assets, or transactions.)

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | |
|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) |
| 375. MetroTransn Auth NY Dedicated Tax Fd Ref Green Bds B-1 (59259N7Y3) | D | Interest | L | T | | | | |
| 376. Monroe Cnty N Y Indl Dev Egy Sch Fac Rev Bds Roch Schs Mod (610730CH4) | D | Interest | L | T | | | | |
| 377. NY N Y City Mun Wtr Fin Auth Wtr & Swr Sys Rev (64972GUY8) | | None | | | | | | |
| 378. NY St Dorm Auth Revs Nin St Supp Debt Univ Facs Bds 2019A (64990GVY5) | C | Interest | | | | | | |
| 379. Triborough Brdg & Tunl Auth N Y Revs Gen Rev Ref Bds B (89602N7MO) | C | Interest | | | | | | |
| 380. NY St Dorm Auth Sales Tax Rev St Supported Debt Bds 2018A (64990AHP3) | D | Interest | M | T | | | | |
| 381. NY St Dorm Auth St Pers Income Tax Rev Gen Purp Bds 2020 A (64990FYB4) | A | Interest | | | | | | |
| 382. NY N Y City Trans Fin Auth Bldg Aid Rev Bds Fisca 2022 Sub (64972H5U2) | A | Interest | | | | | | |
| 383. NY St Urban Dev Corp Rev Pers Income Tax Gen Purp Bds (650036BW5) | C | Interest | | | | | | |
| 384. NY St Env Facs Corp St Clean Wtr & Drinking Wtr Rev (64986DJL0) | | None | | | | | | |
| 385. NY N Y City Edl Constr Fd Rev Bds 2021 A (649670MQ6) | D | Interest | M | T | | | | |
| 386. Monroe County NY Indl Dev Corp Rev University of Rochester (61075TWS3) | | None | M | T | | | | |
| 387. New York NY City Transitional Fin Auth Building Aid (64972H5U2) | | None | M | T | | | | |
| 388. NY St Twy Auth Gen Rev Bds (650009V83) | D | Interest | M | T | | | | |
| 389. New York St Twy Auth St Pers Income Tax Rev Bds 2021A-1 (650028WV1) | D | Interest | M | T | | | | |
| 390. NY N Y Go Bds Fiscal 2021- (64966QWF3) | D | Int./Div. | M | T | | | | |
| 391. NY St Dorm Auth Revs Non St Supp Debt Bds Rochester Inst (64990GTG7) | C | Interest | | | | | | |

| 1 Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 28 of 31 | Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g,<br>div, rent,<br>or int) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | |
| 392. NY N Y City Trans Fin Auth Bldg Aid Rev Bds Fiscal 2020S1 (64972H4G4) | B | Interest | | | | | | | |
| 393. Port Auth N Y & N J Consolidated Bds Two Hundred Twelfth (73358WZ80) | C | Interest | | | | | | | |
| 394. NY N Y City Trans Fin Auth Rev Future Tax Secured Sub Bds (64971XC63) | D | Interest | M | T | | | | | |
| 395. Battery Pk City Auth N Y Rev Sr Rev Bds 2019 B (07133AHT2) | C | Interest | | | | | | | |
| 396. NY N Y City Trans Fin Auth Bldg Aid Rev Bds Fiscal 2020S1 (64972H4H2) | C | Interest | | | | | | | |
| 397. NY St Urban Dev Corp St Sales Tax Rev Bds 2019 A (64985TAF8) | D | Interest | M | T | | | | | |
| 398. NY N Y City Trans Fin Auth Rev Future Tax Secd Subs Bd Fis (64971XLD8) | D | Interest | M | T | | | | | |
| 399. Port Auth N Y & N J Consolidated Bds 222 (73358W6M1) | D | Interest | | | | | | | |
| 400. Port Auth N Y & N J Consolidated Bds Two Hundred Twelfth (73358WZ98) | A | Interest | | | | | | | |
| 401. NY St Twy Auth St Pers Income Tax Rev Bds 2021 A-1 (650028WX7) | D | Interest | M | T | | | | | |
| 402. NY N Y City Mun Wtr Fin Auth Wtr & Swr Sys Rev Sec Gen (64972GVC5) | D | Interest | M | T | | | | | |
| 403. New York S Dorm Auth Revs (65000BZR2) | | None | M | T | | | | | |
| 404. Battery Park City Auth NY Rev Sr (07133AHV7) | D | Interest | N | T | | | | | |
| 405. NY St Dorm Auth St Pers Income Tax Rev Gen Purp Bds (64990FK86) | D | Interest | M | T | | | | | |
| 406. New York St Dorm Auth Revs (65000BN20) | | None | M | T | | | | | |
| 407. Triborough Bridge & Tunnel Auth NY (89602RJT3) | B | Interest | | | | | | | |
| 408. New York NY City Transitional Fin Auth (64971X7Z5) | | None | | | | | | | |

| | | | | |
|---|---|---|---|---|
| 1 Income Gain Codes:<br>(See Columns B1 and D4) | A =$1,000 or less<br>F =$50,001 - $100,000 | B =$1,001 - $2,500<br>G =$100,001 - $1,000,000 | C =$2,501 - $5,000<br>H1 =$1,000,001 - $5,000,000 | D =$5,001 - $15,000<br>H2 =More than $5,000,000 | E =$15,001 - $50,000 |
| 2 Value Codes<br>(See Columns C1 and D3) | J =$15,000 or less<br>N =$250,001 - $500,000 | K =$15,001 - $50,000<br>O =$500,001 - $1,000,000 | L =$50,001 - $100,000<br>P1 =$1,000,001 - $5,000,000 | M =$100,001 - $250,000<br>P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes<br>(See Column C2) | Q =Appraisal<br>U =Book Value | R =Cost (Real Estate Only)<br>V =Other | S =Assessment<br>W =Estimated | T =Cash Market | |

**FINANCIAL DISCLOSURE REPORT**

Page 29 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see Guide to Judiciary Policy, Volume 2D, Ch. 3, § 310 Reporting Thresholds for Assets; § 312 Types of Reportable Property; § 315 Interests in Property; § 320 Income; § 325 Purchases, Sales, and Exchanges; § 360 Spouses and Dependent Children; § 365 Trusts, Estates, and Investment Funds.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period (1) Amount Code 1 (A-H) | B. (2) Type (e.g., div, rent, or int) | C. Gross value at end of reporting period (1) Value Code 2 (J-P) | C. (2) Value Method Code 3 (Q-W) | D. Transactions during reporting period (1) Type (e.g., buy, sell, redemption) | D. (2) Date mm/dd/yy | D. (3) Value Code 2 (J-P) | D. (4) Gain Code 1 (A-H) | D. |
|---|---|---|---|---|---|---|---|---|---|
| 409. New York St Urban Dev Corp Rev Pers Income Tax Gen Purp (650036CA2) | | None | M | T | | | | | |
| 410. Triborough Bridge & Tunnel Auth NY Payroll Mobility (89602HDD6) | C | Interest | M | T | | | | | |
| 411. Triborough Bridge & Tunnel Auth NY Payroll Mobility (89602HGF8) | | None | M | T | | | | | |
| 412. NY N Y City Trans Fin Auth Rev Future Tax Secd Sub Bds Fis (64971XK64) | | None | | | | | | | |
| 413. NY St Pwr Auth Green Transmission Proj Rev Bds 2022A (65000XAP5) | | None | | | | | | | |
| 414. NY N Y City Transi Fin Auth Bldg Aid Rev Rev Bds 2013 S-1 (64972HTQ5) | B | Interest | | | | | | | |

| 1 Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 30 of 31

| Name of Person Reporting | Date of Report |
|---|---|
| Stein, Gary | 01/25/2024 |

## VIII. ADDITIONAL INFORMATION OR EXPLANATIONS. *(Indicate part of report.)*

Part VII, Column B: Lines reflecting no income are so reported because none was attributed to those particular holdings during the reporting period, whether taxable, tax exempt, or tax deferred, or because the investments do not allocate income to individual holdings, but instead are credited only in unit value, per page 45 of the filing instructions.

Parenthetical numbers in Part VII are CUSIP numbers.

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 31 of 31 | Stein, Gary | 01/25/2024 |

## IX. CERTIFICATION.

I certify that all information given above (including information pertaining to my spouse and minor or dependent children, if any) is accurate, true, and complete to the best of my knowledge and belief, and that any information not reported was withheld because it met applicable statutory provisions permitting non-disclosure.

I further certify that earned income from outside employment and honoraria and the acceptance of gifts which have been reported are in compliance with the provisions of 5 U.S.C. app. § 13141 et. seq., 5 U.S.C. § 7353, and Judicial Conference regulations.

Signature: **s/ Gary Stein**

NOTE: ANY INDIVIDUAL WHO KNOWINGLY AND WILLFULLY FALSIFIES OR FAILS TO FILE THIS REPORT MAY BE SUBJECT TO CIVIL AND CRIMINAL SANCTIONS (5 U.S.C. app. § 13106)

Committee on Financial Disclosure
Administrative Office of the United States Courts
Suite G-330
One Columbus Circle, N.E.
Washington, D.C. 20544

RECEIVED
SDNY PRO SE OFFICE
2024 NOV 14  AM 8: 50

United States District Court
Southern District of New York
Pro Se Office
United States Courthouse
500 Pearl Street, Room 200
New York, NY 10007

Rouviere
10950 SW 84 ct.
Miami, FL. 33156

TO REUSE: Mark through all previous shipping labels and barcodes.



ORIGIN ID:HSTA   (305) 608-8076
JODI ROUVIERE

16950 SW 84TH CT

MIAMI, FL 33156
UNITED STATES US

SHIP DATE: 09NOV24
ACTWGT: 1.65 LB
CAD: 6570510/ROSA2570

BILL THIRD PARTY

TO PRO SE CLERK OF COURT
U.S DIS. CT .SO. DIS. OF NEW YORK
500 PEARL ST

NEW YORK NY 10007
(000) 000-0000

**FedEx**
Express

**E**

REL#
3785346

TRK# 7798 4660 7225
0201

TUE – 12 NOV 5:00P
** 2DAY **

**SS PCTA**

10007
NY–US **EWR**



Align bottom of peel-and-stick airbill or pouch here.

usable Enve

ycle me.